AO 240 (Rev. 10/03)

FILED

# UNITED STATES DISTRICT COURT

OCT 2 4 2007

**District of**   COLUMBIA

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

Billy Joe Paige
_Plaintiff_

v.

State Attorney General, et al,
_Defendant_

**APPLICATION TO PROCEED
WITHOUT PREPAYMENT OF
FEES AND AFFIDAVIT**

CASE NUMBER:     **07 1915**

I,  _Billy Joe Paige_  declare that I am the (check appropriate box)

☑ petitioner/plaintiff/movant/respondent   ☐ other

in the above-entitled proceeding; that in support of my request to proceed without prepayment of fees or costs
under 28 USC §1915 I declare that I am unable to pay the costs of these proceedings and that I am entitled to the
relief sought in the complaint/petition/motion.

In support of this application, I answer the following questions under penalty of perjury:

1.  Are you currently incarcerated?        ☑ Yes        ☐ No        (If "No," go to Part 2)

    If "Yes," state the place of your incarceration  _MARQUETTE BRANCH PRISON_

    Are you employed at the institution?  _NO_   Do you receive any payment from the institution? _$4 FOR INDIGENT_

    Attach a ledger sheet from the institution(s) of your incarceration showing at least the past six months'
    transactions.

2.  Are you currently employed?        ☐ Yes        ☑ No

    a.  If the answer is "Yes," state the amount of your take-home salary or wages and pay period and give the
        name and address of your employer.   (List both gross and net salary.)

    b.  If the answer is "No," state the date of your last employment, the amount of your take-home salary or wages
        and pay period and the name and address of your last employer. _1989, $345 month, Arby's
        Food RESTAURANT N. Capitol BATTLECREEK, MI_

3.  In the past 12 twelve months have you received any money from any of the following sources?

    a.  Business, profession or other self-employment        ☐ Yes        ☑ No
    b.  Rent payments, interest or dividends                  ☐ Yes        ☑ No
    c.  Pensions, annuities or life insurance payments        ☐ Yes        ☑ No
    d.  Disability or workers compensation payments           ☐ Yes        ☑ No
    e.  Gifts or inheritances                                 ☐ Yes        ☑ No
    f.  Any other sources                                     ☐ Yes        ☑ No

RECEIVED

SEP 24 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

If the answer to any of the above is "Yes," describe, on the following page, each source of money and state the
amount received and what you expect you will continue to receive.

2

AO 240 Reverse (Rev. 10/03)

4.   Do you have **any** cash or checking or savings accounts?     ☐ Yes     ☑ No

If "Yes," state the total amount. _____

5.   Do you own any real estate, stocks, bonds, securities, other financial instruments, automobiles or any other thing of value?     ☐ Yes     ☑ No

If "Yes," describe the property and state its value.

6.   List the persons who are dependent on you for support, state your relationship to each person and indicate how much you contribute to their support.  (If children are dependents, please refer to them by their initials)

*NONE.*

declare under penalty of perjury that the above information is true and correct.

FRED J. GOVERN III
NOTARY PUBLIC, STATE OF MI
COUNTY OF MARQUETTE
MY COMMISSION EXPIRES May 10, 2013
ACTING IN COUNTY OF

6/19/07
Date

*Billy Joe paige*
Signature of Applicant

**NOTICE TO PRISONER:** A Prisoner seeking to proceed without prepayment of fees shall submit an affidavit stating all assets. In addition, a prisoner must attach a statement certified by the appropriate institutional officer showing all receipts, expenditures, and balances during the last six months in your institutional accounts. If you have multiple accounts, perhaps because you have been in multiple institutions, attach a certified statement of each account.

## ORDER OF THE COURT

| The application is hereby denied. | The application is hereby granted.  Let the applicant proceed without prepayment of costs  or fees or the necessity of giving security thereof. |
|---|---|
| United States Judge     Date | United States Judge     Date |

AO 240 Reverse (Rev. 10/03)

4.   Do you have **any** cash or checking or savings accounts?    ☐ Yes    ☑ No

If "Yes," state the total amount. _____

5.   Do you own any real estate, stocks, bonds, securities, other financial instruments, automobiles or any other thing of value?    ☐ Yes    ☑ No

If "Yes," describe the property and state its value.

6.   List the persons who are dependent on you for support, state your relationship to each person and indicate how much you contribute to their support.  (If children are dependents, please refer to them by their initials)

*NONE.*

declare under penalty of perjury that the above information is true and correct.

FRED J. GOVERN III
NOTARY PUBLIC, STATE OF MI
COUNTY OF MARQUETTE
MY COMMISSION EXPIRES May 10, 2013
ACTING IN COUNTY OF

_9/19/07_                    _Billy Joe Paige_
       Date                          Signature of Applicant

**NOTICE TO PRISONER:** A Prisoner seeking to proceed without prepayment of fees shall submit an affidavit stating all assets. In addition, prisoner must attach a statement certified by the appropriate institutional officer showing all receipts, expenditures, and balances during the last six months in your institutional accounts. If you have multiple accounts, perhaps because you have been in multiple institutions, attach a certified statement of each account.

## ORDER OF THE COURT

| The application is hereby denied. | The application is hereby granted.  Let the applicant proceed without prepayment of costs  or fees or the necessity of giving security thereof. |
|---|---|
| _____ _____ <br> United States Judge                    Date | _____ _____ <br> United States Judge                    Date |

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

### CONSENT TO COLLECTION OF FEES FROM TRUST ACCOUNT

Re: _Billy Joe Paige_ v. _michael A. Cox_

Civil Action No. _____

I, _Billy Joe Paige_   # _211567_ ___, hereby consent for the appropriate prison official to withhold from my prison account and to pay the U.S. District Court an initial fee of 20 percent of the greater of:

   (a)      the average monthly deposits to my account for the six-month period immediately preceding the filing of my complaint; or

   (b)      the average monthly balance in my account for the six-month period immediately preceding the filing of my complaint.

   I further consent for the appropriate prison officials to collect from my account on a continuing basis each month, an amount equal to 20 percent of each month's income. Each time the amount in the account reaches $10, the Trust Officer shall forward the interim payment to the Clerk's Office, U.S. District Court, until such time as the $350.00 filing fee is paid in full.

   If appropriate, I will execute the institution consent form where I am housed, which will permit the staff to withdraw the amount ordered by this court as payment for the filing fee each month until the $350.00 filing fee is paid in full.

   By executing this document, I also authorize collection, on a continuing basis, any costs imposed by the District Court.

_Billy Joe Paige_
Signature of Plaintiff

n:\forms\Trust Account Form

07 1915
**FILED**
OCT 2 4 2007
NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

## FEDERAL COURT - CIVIL ACTION

| Prisoner-Plaintiff/Petitioner/Appellant Name and Number | | Defendant's/Respondent's/Appellee's Name |
|---|---|---|
| **Billy Joe Paige**<br>**#211567** | V | **AG Michael A. Cox** |

CERTIFICATE OF PRISONER INSTITUTIONAL/TRUST FUND ACCOUNT ACTIVITY

I am employed by the Michigan Department of Corrections at the facility identified below, at which the prisoner identified as the Plaintiff/Petitioner/Appellant is currently incarcerated.

Attached is a computer printout which accurately reflects the current spendable balance and all activity within this prisoner's account during the preceding six months or, if the prisoner has been incarecrated for less than six months, for the period of incarceration. Code "C" on the printout represents a withdrawal from the account and code "D" represents a deposit to the account. The attached printout reflects, for the reported period, an average monthly account deposit (total number of deposits divided by number of months) of __$ - __, an average monthly account balance (total deposits minus total withdrawals divided by number of months) of __$ - __.
There is a current spendable account balance of __$ - __.

Date:    **9/14/2007**    _____
Signature of Custodian of Prisoner Institutional/Trust Fund Account

**Marquette Branch Prison**
Correctional Facility

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

|  |  |  |  |  |
|---|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | Current Lock Loc.: E-B-13 |  |  |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 |  | Active: Yes |
| Current Balance: .00 | Hold Balance: .00 | Account Dates: 03/02/2002 |  | A/C. Status: Active |

## Sub Account Details

| Account Code | Account Name | Balance As of 03/14/2007 | Balance As of 09/14/2007 |
|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | |
| 2101 | Offender Funds | 0.00 | 0.00 |
| 2198 | Freeze | 0.00 | 0.00 |
| **Trust-Alger Maximum Caseload** | | | |
| 2101 | Offender Funds | 10.00 | 0.00 |
| 2198 | Freeze | 0.00 | 0.00 |
| **Trust-Oaks Facility Caseload** | | | |
| 2101 | Offender Funds | 0.00 | 0.00 |
| 2198 | Freeze | 0.00 | 0.00 |
| **Trust-Baraga Maximum Caseload** | | | |
| 2101 | Offender Funds | 0.00 | 0.00 |
| 2198 | Freeze | 0.00 | 0.00 |

## Transaction Details

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | | |
| 23452140 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452141 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452142 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452143 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452144 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452145 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 1.82 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452146 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 846041, Ref:Expedited legal postage - | | |
| 23452147 | 07/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |

# Michigan Department Of Corrections
## Trust Account Statement
### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | **Name:** PAIGE, BILLY JOE | | **Current Lock Loc.:** E-B-13 | |
| **Birth Date:** 03/09/1960 | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 846041, Ref: Expedited legal postage -* | | |
| 23481967 | 07/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 847525, Ref: Expedited legal postage -* | | |
| 23481979 | 07/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 2.16 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 847525, Ref: Expedited legal postage -* | | |
| 23481980 | 07/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 847525, Ref: Expedited legal postage -* | | |
| 23488144 | 07/27/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.65 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 847836, Ref: Expedited legal postage -* | | |
| 23504230 | 07/30/2007 | ***LSD Legal Supplies Disbursement*** | .10 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 848535, Ref: Legal supplies -D Block -* | | |
| 23510468 | 07/31/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.82 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 848936, Ref: Expedited legal postage -* | | |
| 23510469 | 07/31/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .58 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 848936, Ref: Expedited legal postage -* | | |
| 23510471 | 07/31/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 848936, Ref: Expedited legal postage -* | | |
| 23556438 | 08/02/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 850461, Ref: Expedited legal postage -* | | |
| 23556441 | 08/02/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 850461, Ref: Expedited legal postage -* | | |
| 23556442 | 08/02/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.48 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 850461, Ref: Expedited legal postage -* | | |
| 23556443 | 08/02/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.48 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 850461, Ref: Expedited legal postage -* | | |
| 23564135 | 08/03/2007 | ***REGPD Regular Postage Disbursement*** | .00 | |

# Michigan Department Of Corrections
## Trust Account Statement
### For the period 03/14/2007 to 09/14/2007

MDOC Nbr.: 211567    Name: PAIGE, BILLY JOE    **Current**
Lock Loc.: E-B-13

Birth Date: 03/09/1960    Location: MARQUETTE BRANCH PRISO    Jurisdiction Dates: 09/10/1990    Active: Yes

Current Balance: .00    Hold Balance: .00    Account Dates: 03/02/2002    A/C. Status: Active

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 850678, Ref:Indigent postage -s/b legal - | | |
| 23564402 | 08/03/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 850690, Ref:Legal postage - | | |
| 23580561 | 08/06/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 851131, Ref:Indigent postage (2) -nsf - | | |
| 23583776 | 08/06/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 851249, Ref:Expedited legal postage - | | |
| 23583778 | 08/06/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | Batch: 851249, Ref:Expedited legal postage - | | |
| 23592584 | 08/06/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 1.31 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 851534, Ref:Expedited legal postage - | | |
| 23593344 | 08/06/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 851567, Ref:Indigent postage -nsf - | | |
| 23593345 | 08/06/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 851567, Ref:Indigent postage -nsf - | | |
| 23669178 | 08/09/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 1.82 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | Batch: 853826, Ref:Expedited legal postage - | | |
| 23669179 | 08/09/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 853826, Ref:Expedited legal postage - | | |
| 23694685 | 08/10/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 854430, Ref:Expedited legal postage - | | |
| 23694686 | 08/10/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | Batch: 854430, Ref:Expedited legal postage - | | |
| 23694687 | 08/10/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 854430, Ref:Expedited legal postage - | | |
| 23694704 | 08/10/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .75 | |

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | Current Lock Loc.: E-B-13 | | |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | | Active: Yes |
| Current Balance: .00 | Hold Balance: 00 | Account Dates: 03/02/2002 | | A/C. Status: Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 854430, Ref:Expedited legal postage.- | | |
| 23735493 | 08/14/2007 | *LCSTD Legal Copies Disbursement (State)* | 4.20 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 855268, Ref:Legal copies - | | |
| 23770415 | 08/15/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch. 856166, Ref:Expedited legal postage - | | |
| 23770416 | 08/15/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 856166, Ref:Expedited legal postage - | | |
| 23770418 | 08/15/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch 856166, Ref Expedited legal postage - | | |
| 23802551 | 08/16/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | • | 0 00 |
| | *Narration:* | Batch 857089, Ref:Expedited legal postage - | | |
| 23802573 | 08/16/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch 857089, Ref:Expedited legal postage - | | |
| 23808044 | 08/17/2007 | *LSD Legal Supplies Disbursement* | 1.20 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | Batch. 857325, Ref:Legal supplies -D Block - | | |
| 23808049 | 08/17/2007 | *LSD Legal Supplies Disbursement* | 1.20 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | Batch· 857325, Ref:Legal supplies -B Block - | | |
| 23812611 | 08/17/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 4.90 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch. 857616, Ref Expedited legal postage - | | |
| 23812612 | 08/17/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .92 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 857616, Ref:Expedited legal postage - | | |
| 23812613 | 08/17/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .92 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch 857616, Ref:Expedited legal postage - | | |
| 23820017 | 08/20/2007 | *LCSTD Legal Copies Disbursement (State)* | 9.45 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 857832, Ref:Legal copies - | | |
| 23836750 | 08/21/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 5.70 | |

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | Current | |
|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | Lock Loc.: E-B-13 | |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | Active: Yes |
| Current Balance: .00 | Hold Balance: .00 | Account Dates: 03/02/2002 | A/C. Status: Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 858472, Ref:Expedited legal postage - | | |
| 23841049 | 08/21/2007 | **LSD Legal Supplies Disbursement** | 1.20 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | Narration: | Batch: 858675, Ref:Legal supplies -D Block - | | |
| 23869819 | 08/23/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860035, Ref:Expedited legal postage - | | |
| 23869820 | 08/23/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860035, Ref:Expedited legal postage - | | |
| 23869821 | 08/23/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860035, Ref:Expedited legal postage - | | |
| 23869822 | 08/23/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860035, Ref:Expedited legal postage - | | |
| 23869823 | 08/23/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860035, Ref:Expedited legal postage - | | |
| 23869830 | 08/23/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .75 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860035, Ref:Expedited legal postage - | | |
| 23875789 | 08/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860360, Ref:Expedited legal postage - | | |
| 23875790 | 08/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch. 860360, Ref:Expedited legal postage - | | |
| 23875791 | 08/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .75 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860360, Ref:Expedited legal postage - | | |
| 23875792 | 08/24/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 2.50 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860360, Ref:Expedited legal postage - | | |
| 23884463 | 08/27/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 860726, Ref:Expedited legal postage - | | |
| 23887142 | 08/27/2007 | **LCSTD Legal Copies Disbursement (State)** | .40 | |

# Michigan Department Of Corrections
## Trust Account Statement
### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | **Name:** PAIGE, BILLY JOE | **Current Lock Loc.:** E-B-13 | | |
| **Birth Date:** 03/09/1960 | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| | | **Trust-Marquette Prison Caseload** | | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch. 860823, Ref.Legal copies -* | | |
| 23887143 | 08/27/2007 | **LCSTD Legal Copies Disbursement (State)** | .40 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch. 860823, Ref.Legal copies -* | | |
| 23887144 | 08/27/2007 | **LCSTD Legal Copies Disbursement (State)** | .40 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 860823, Ref Legal copies -* | | |
| 23887145 | 08/27/2007 | **LCSTD Legal Copies Disbursement (State)** | .30 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 860823, Ref Legal copies -* | | |
| 23906519 | 08/28/2007 | **LSD Legal Supplies Disbursement** | 1.20 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 861680, Ref:legal supplies/ B block -* | | |
| 23906890 | 08/28/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 4.90 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 861707, Ref exp. legal postage -* | | |
| 23906892 | 08/28/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch. 861707, Ref exp. legal postage -* | | |
| 23906894 | 08/28/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 861707, Ref exp. legal postage -* | | |
| 23906896 | 08/28/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 861707, Ref exp legal postage -* | | |
| 23922938 | 08/29/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch· 862212, Ref.Expedited legal postage -* | | |
| 23932444 | 08/30/2007 | **LCSTD Legal Copies Disbursement (State)** | .50 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch. 862792, Ref·Legal copies -* | | |
| 23932445 | 08/30/2007 | **LCSTD Legal Copies Disbursement (State)** | .50 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 862792, Ref.Legal copies -* | | |
| 23934476 | 08/30/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch 862919, Ref.Expedited legal postage -* | | |
| 23934477 | 08/30/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .41 | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | |
|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | Current Lock Loc.: E-B-13 | |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | Active: Yes |
| Current Balance: .00 | Hold Balance: .00 | Account Dates: 03/02/2002 | A/C. Status: Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Marquette Prison Caseload** | | | | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 862919, Ref:Expedited legal postage - | | |
| 23995432 | 09/06/2007 | **REGPD Regular Postage Disbursement** | 2.63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0 00 |
| | Narration: | Batch: 864733, Ref:Indigent postage (6) - | | |
| 24108097 | 09/13/2007 | **LSD Legal Supplies Disbursement** | .10 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0 00 |
| | Narration: | Batch: 868156, Ref:Legal supplies -E Block - | | |
| 24111950 | 09/13/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .82 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 868208, Ref:Legal postage (2) - | | |
| **Trust-Alger Maximum Caseload** | | | | |
| 21658225 | 03/14/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 786538, Ref:LMF- Exped- Prosecutors Office - | | |
| 21658226 | 03/14/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.18 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 18 |
| | Narration: | Batch: 786538, Ref:LMF- Exped- Atty Griev. Comm - | | |
| 21669834 | 03/14/2007 | **LSD Legal Supplies Disbursement** | .95 | |
| | | 2101 Offender Funds | 0.95 | |
| | | 2590 Miscellaneous Payable - Direct | | 0 95 |
| | Narration: | Batch: 786841, Ref:LMF- Legal supplies- PBF - | | |
| 21683329 | 03/15/2007 | **REGPD Regular Postage Disbursement** | .39 | |
| | | 2101 Offender Funds | 0.39 | |
| | | 2583 Postage (State) Payable - Direct | | 0.39 |
| | Narration: | Batch: 787160, Ref:LMF PAUL D. COCHNER - | | |
| 21704549 | 03/16/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.39 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.39 |
| | Narration: | Batch: 787915, Ref:LMF/EXP 17TH DIS CRT CLK - | | |
| 21704551 | 03/16/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .63 | |
| | | 2101 Offender Funds | 0.63 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.63 |
| | Narration: | Batch: 787915, Ref:LMF/EXP 3RD JUD CIR CRT - | | |
| 21704552 | 03/16/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 1.35 | |
| | | 2101 Offender Funds | 1 35 | |
| | | 2582 Postage (PBF) Payable - Direct | | 1.35 |
| | Narration: | Batch: 787915, Ref:LMF/EXP T.A.BINGMAN/LANS - | | |
| 21704785 | 03/16/2007 | **REGPD Regular Postage Disbursement** | .39 | |
| | | 2101 Offender Funds | 0.39 | |
| | | 2583 Postage (State) Payable - Direct | | 0.39 |
| | Narration: | Batch: 787921, Ref:LMF US ATTY GENERAL - | | |
| 21730153 | 03/19/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.39 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.39 |
| | Narration: | Batch: 788949, Ref:LMF- Legal- James Armstrong - | | |

# Michigan Department Of Corrections
## Trust Account Statement
### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | **Name:** PAIGE, BILLY JOE | **Current Lock Loc.:** E-B-13 | | |
| **Birth Date:** 03/09/1960 | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 21730162 | 03/19/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0 39 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.39 |
| | Narration: | Batch 788949, Ref LMF- Legal- MI Supreme Crt - | | |
| 21730163 | 03/19/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0 63 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.63 |
| | Narration: | Batch. 788949, Ref:LMF- Legal- 3rd Judic. Cir Crt - | | |
| 21738250 | 03/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 2.07 | |
| | | 2101 Offender Funds | 2.07 | |
| | | 2582 Postage (PBF) Payable - Direct | | 2.07 |
| | Narration: | Batch· 789265, Ref:LMF- Exped-Atty Dep T Bingham - | | |
| 21756192 | 03/21/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0.63 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.63 |
| | Narration: | Batch. 789909, Ref:LMF- Exped- Terea Bingman - | | |
| 21768671 | 03/22/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.39 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 39 |
| | Narration: | Batch. 790558, Ref:LMF- Exped- US Atty General - | | |
| 21775780 | 03/22/2007 | *LSD Legal Supplies Disbursement* | .95 | |
| | | 2101 Offender Funds | 0.95 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.95 |
| | Narration: | Batch 790803, Ref:LMF- Legal supplies- PBF - | | |
| 21781454 | 03/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0 27 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.27 |
| | Narration: | Batch: 791047, Ref:LMF- Exped- Atty Deputy - | | |
| 21792867 | 03/26/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 791610, Ref:LMF/EXP T.A.BINGHAM/ATTY - | | |
| 21808086 | 03/27/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | Narration: | Batch. 792172, Ref LMF-Reg.- Atty G Fieger- NSF - | | |
| 21812521 | 03/27/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 792364, Ref LMF- Exped- 30th Judic Cir Crt - | | |
| 21837991 | 03/28/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 793098, Ref:LMF- Legal - Patricia Caruso - | | |
| 21841747 | 03/29/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .87 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 793255, Ref:LMF- Exped- US Dept of Justice - | | |
| 21852320 | 03/30/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.11 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch· 794025, Ref:LMF- Exped- US Dept of Justice - | | |

Date: 09/14/2007 14:55:56

## Michigan Department Of Corrections
## Trust Account Statement
### For the period 03/14/2007 to 09/14/2007

| | | | | | |
|---|---|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | **Current** Lock Loc.: E-B-13 | | | |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | | | Active: Yes |
| Current Balance: .00 | Hold Balance: .00 | Account Dates: 03/02/2002 | | | A/C. Status: Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 21905088 | 04/04/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 795800, Ref:LMF- Exped- Teresa Bingman - | | |
| 21949422 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg-Natl Criminl Just-NSF - | | |
| 21949423 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg- American Bible-NSF - | | |
| 21949426 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg- American Bible - NSF - | | |
| 21949449 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg- Directors Office-NSF - | | |
| 21949450 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg- J Cole Funeral- NSF - | | |
| 21949451 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg- Atty G. Fieger-NSF - | | |
| 21949452 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg-Office Parole Brd-NSF - | | |
| 21949457 | 04/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797049, Ref:LMF- Reg- Vagnozzi- NSF - | | |
| 21966326 | 04/09/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 797641, Ref:LMF- Exped- Teresa Bingman - | | |
| 21991358 | 04/10/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 798449, Ref:LMF-Reg-JH Cole Funrl Home-NSF - | | |
| 21991378 | 04/10/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0 00 |
| | *Narration:* | Batch: 798449, Ref:LMF- Reg- Directors Office-NSF - | | |
| 21991380 | 04/10/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 798449, Ref:LMF- Reg-Natl Criminal Jst-NSF - | | |

# Michigan Department Of Corrections
## Trust Account Statement
### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | | Current Lock Loc.: E-B-13 | |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | | Active: Yes |
| Current Balance: .00 | Hold Balance: .00 | Account Dates: 03/02/2002 | | A/C. Status: Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 21991381 | 04/10/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | Narration: | Batch: 798449, Ref:LMF- Reg- Amer Bible Soc-NSF - | | |
| 21991382 | 04/10/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | Narration: | Batch: 798449, Ref:LMF- Reg- Amer Bible Acad-NSF - | | |
| 21991384 | 04/10/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | Narration: | Batch: 798449, Ref:LMF- Reg- Rep Vagnozzi- NSF - | | |
| 21991385 | 04/10/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | Narration: | Batch: 798449, Ref:LMF- Reg- Parole Board- NSF - | | |
| 21991386 | 04/10/2007 | **REGPD Regular Postage Disbursement** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | Narration: | Batch: 798449, Ref:LMF- Reg- Atty G. Fieger- NSF - | | |
| 22000243 | 04/10/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | 1.11 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 799017, Ref:LMF- Legal- Directors Office - | | |
| 22075761 | 04/13/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 800750, Ref:LMF- Exped- Clerk of the Crt - | | |
| 22108315 | 04/16/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 801337, Ref:LMF- Exped- USA Atty Office - | | |
| 22124753 | 04/17/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 802101, Ref:LMF- Exped- 37th Judic Cir Crt - | | |
| 22124754 | 04/17/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch 802101, Ref:LMF- Exped- Office of Pardon - | | |
| 22124755 | 04/17/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 802101, Ref:LMF- Exped- MI Supreme Crt - | | |
| 22124756 | 04/17/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 802101, Ref:LMF- Exped- MI State Atty Gen - | | |
| 22142162 | 04/18/2007 | **LPOSPBF Legal Postage Disbursement (PBF)** | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | Narration: | Batch: 802730, Ref:LMF- Exped- US District Court - | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | | |
|---|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | | **Name:** PAIGE, BILLY JOE | **Current Lock Loc.:** E-B-13 | | |
| **Birth Date:** 03/09/1960 | | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 22142163 | 04/18/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 802730, Ref:LMF- Exped- US Dept of Justice -* | | |
| 22157452 | 04/19/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.11 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch. 803378, Ref:LMF- Exped- US Dept of Justice -* | | |
| 22175403 | 04/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 804237, Ref:LMF- Exped- US Atty Office -* | | |
| 22175404 | 04/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 804237, Ref:LMF- Exped- US District Crt -* | | |
| 22177467 | 04/20/2007 | *LSD Legal Supplies Disbursement* | .95 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 804407, Ref:LMF- Legal supplies- PBF -* | | |
| 22185865 | 04/23/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 804572, Ref:LMF- Reg- Blacks Law Legal-NSF -* | | |
| 22186463 | 04/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .63 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 804599, Ref:LMF- Exped- FBI Office -* | | |
| 22228975 | 04/25/2007 | *LSD Legal Supplies Disbursement* | 1.25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 806211, Ref:LMF- Legal supplies- PBF -* | | |
| 22254656 | 04/30/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 807544, Ref:LMF-EXP-6TH CIRC CRT CLRK -* | | |
| 22254657 | 04/30/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 807544, Ref:LMF-EXP-USDC CLERK-DET -* | | |
| 22287752 | 05/02/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .87 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 808643, Ref:LMF- Exped- Atty Daniel Rust -* | | |
| 22287753 | 05/02/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 4.05 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 808643, Ref:LMF- Exped- MI Crt of Appls -* | | |
| 22287754 | 05/02/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 808643, Ref:LMF- Exped- US District Court -* | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | | |
|---|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | | **Name:** PAIGE, BILLY JOE | | **Current Lock Loc.:** E-B-13 | |
| **Birth Date:** 03/09/1960 | | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | | Debit | Credit |
|---|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | | |
| 22287755 | 05/02/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .87 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 808643, Ref:LMF- Exped- Clerk of the Court -* | | | |
| 22327762 | 05/04/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0 00 |
| | *Narration:* | *Batch: 810034, Ref:LMF- Exped- Teresa Bingman -* | | | |
| 22395124 | 05/09/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812143, Ref:LMF- Exped- Clerk of Court -* | | | |
| 22395125 | 05/09/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812143, Ref LMF- Exped- Clerk of Court -* | | | |
| 22415550 | 05/09/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .87 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812589, Ref:LMF- Legal- Directors Office -* | | | |
| 22440210 | 05/10/2007 | *REGPD Regular Postage Disbursement* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812981, Ref:LMF- Reg- American Bible -* | | | |
| 22440231 | 05/10/2007 | *REGPD Regular Postage Disbursement* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812981, Ref:LMF- Reg- J Cole Funeral Home -* | | | |
| 22440232 | 05/10/2007 | *REGPD Regular Postage Disbursement* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812981, Ref:LMF- Reg- MI Parole Board -* | | | |
| 22440233 | 05/10/2007 | *REGPD Regular Postage Disbursement* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0 00 |
| | *Narration:* | *Batch: 812981, Ref:LMF- Reg- Blackstone Career -* | | | |
| 22440234 | 05/10/2007 | *REGPD Regular Postage Disbursement* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 812981, Ref:LMF- Reg- Atty Geoffrey Fieger -* | | | |
| 22461312 | 05/11/2007 | *REGPD Regular Postage Disbursement* | .39 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 813603, Ref:LMF- Reg- St Rep Vagnozzi -* | | | |
| 22477934 | 05/14/2007 | *REGPD Regular Postage Disbursement* | .00 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 814151, Ref:LMF FREDDIE B. NASH - NSF -* | | | |
| 22477935 | 05/14/2007 | *REGPD Regular Postage Disbursement* | .00 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 814151, Ref:LMF ANTHONY THREATH-EL -NSF -* | | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | Current | | |
|---|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | **Name:** PAIGE, BILLY JOE | | **Lock Loc.:** E-B-13 | | |
| **Birth Date:** 03/09/1960 | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | **Hold Balance:** .00 | | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 22477936 | 05/14/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 814151, Ref:LMF OC JONES #169245 - NSF -* | | |
| 22526056 | 05/15/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .39 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 815307, Ref:LMF- Legal- Hearing Admin -* | | |
| 22533335 | 05/16/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 815466, Ref:LMF- Exped- Cir Court -* | | |
| 22542126 | 05/16/2007 | *LSD Legal Supplies Disbursement* | .95 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 815779, Ref:LMF- Legal supplies- PBF -* | | |
| 22579498 | 05/21/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 817427, Ref:LMF- Exped- Atty Fred Gibson -* | | |
| 22611304 | 05/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 818622, Ref:LMF- Exped- US District Court -* | | |
| 22611305 | 05/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 818622, Ref:LMF- Exped- James S. Lawrence -* | | |
| 22611306 | 05/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 818622, Ref:LMF- Exped- MI Supreme Crt -* | | |
| 22624098 | 05/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 819047, Ref:LMF- Legal- Directors Office -* | | |
| 22632988 | 05/24/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 819327, Ref:LMF- Exped- US Crt of Appls -* | | |
| 22632989 | 05/24/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 819327, Ref:LMF- Exped- Clerk of Court -* | | |
| 22632990 | 05/24/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 819327, Ref:LMF-Exped-Atty Geoffrey Fieger -* | | |
| 22632991 | 05/24/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 819327, Ref:LMF- Exped- St. Court Admin -* | | |

Date: 09/14/2007 14:55:56

## Michigan Department Of Corrections

### Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | **Name:** PAIGE, BILLY JOE | | **Current Lock Loc.:** E-B-13 | |
| **Birth Date:** 03/09/1960 | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | **Active:** Yes |
| **Current Balance:** .00 | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | **A/C Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 22645879 | 05/25/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 2.50 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 819949, Ref:LMF EXP- CLERK OF THE COURT - | | |
| 22659984 | 05/29/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 820597, Ref:LMF- Exped- Brenda Turner - | | |
| 22659985 | 05/29/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 820597, Ref:LMF- Exped- Raina Korbakis - | | |
| 22679123 | 05/30/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 821410, Ref:LMF- Exped- US District Court - | | |
| 22679124 | 05/30/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 821410, Ref:LMF- Exped- Natl Lawyers Guild - | | |
| 22688081 | 05/31/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.65 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 822034, Ref:LMF- Exped- US District Court - | | |
| 22716247 | 06/04/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 822858, Ref:LMF- Reg- Hearings Admin- NSF - | | |
| 22728387 | 06/04/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 823244, Ref:LMF- Legal- Natl Lawyers Comm - | | |
| 22728388 | 06/04/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 823244, Ref:LMF- Legal- US District Court - | | |
| 22728565 | 06/04/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 823263, Ref:LMF- Exped- USDC Clerk - | | |
| 22757002 | 06/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 824251, Ref:LMF- Reg- Hearings Admin- NSF - | | |
| 22757004 | 06/06/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 824251, Ref:LMF- Reg- Threat #182625-NSF - | | |
| 22758937 | 06/06/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 824342, Ref:LMF- Exped- US Dept of Justice - | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | Current | | |
|---|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | | **Name:** PAIGE, BILLY JOE | **Lock Loc.:** E-B-13 | | |
| **Birth Date:** 03/09/1960 | | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | | Debit | Credit |
|---|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | | |
| 22775570 | 06/06/2007 | *LSD Legal Supplies Disbursement* | .95 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824666, Ref:LMF- Legal supplies- PBF - | | | |
| 22775572 | 06/06/2007 | *LSD Legal Supplies Disbursement* | .30 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824666, Ref:LMF- Legal supplies- PBF - | | | |
| 22775736 | 06/06/2007 | *LCPBD Legal Copies Disbursement (PBF)* | 4.25 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2580 Copies (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824675, Ref:LMF- Legal library copies - | | | |
| 22775737 | 06/06/2007 | *LCPBD Legal Copies Disbursement (PBF)* | .60 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2580 Copies (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824675, Ref:LMF- Legal library copies - | | | |
| 22775738 | 06/06/2007 | *LCPBD Legal Copies Disbursement (PBF)* | .60 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2580 Copies (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824675, Ref:LMF- Legal library copies - | | | |
| 22775739 | 06/06/2007 | *LCPBD Legal Copies Disbursement (PBF)* | .75 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2580 Copies (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824675, Ref:LMF- Legal library copies - | | | |
| 22786438 | 06/07/2007 | *REGPD Regular Postage Disbursement* | .00 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824913, Ref:LMF- Reg- A Threat #182625-NSF - | | | |
| 22786439 | 06/07/2007 | *REGPD Regular Postage Disbursement* | .00 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0 00 |
| | *Narration:* | Batch: 824913, Ref:LMF- Reg- Freddie B Nash-NSF - | | | |
| 22786440 | 06/07/2007 | *REGPD Regular Postage Disbursement* | .00 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824913, Ref:LMF- Reg- Hearings Admin- NSF - | | | |
| 22786441 | 06/07/2007 | *REGPD Regular Postage Disbursement* | .00 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 824913, Ref:LMF- Reg- O Jones #169245-NSF - | | | |
| 22805510 | 06/08/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 825471, Ref:LMF- Legal- James Armstrong - | | | |
| 22824820 | 06/11/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.47 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 826293, Ref:LMF- Exped- Prosecutor Atty - | | | |
| 22824821 | 06/11/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.47 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | Batch: 826293, Ref:LMF- Exped- Crt of Appls - | | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | **Name:** PAIGE, BILLY JOE | **Current Lock Loc.:** E-B-13 | | |
| **Birth Date:** 03/09/1960 | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | **Active:** Yes | |
| **Current Balance:** .00 | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | **A/C Status:** Active | |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 22824822 | 06/11/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 4.80 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 826293, Ref:LMF- Exped- Ingham Co Cir Crt - | | |
| 22855357 | 06/12/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.14 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 827634, Ref:LMF- Exped- Crt of Appeals - | | |
| 22855358 | 06/12/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 827634, Ref:LMF- Exped- Clerk of Court - | | |
| 22870822 | 06/13/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 828075, Ref:LMF HEARINGS ADM - | | |
| 22870823 | 06/13/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .99 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 828075, Ref:LMF HEARINGS ADM - | | |
| 22870832 | 06/13/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.47 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 828075, Ref:LMF DIRECTORS OFFICE - | | |
| 22961569 | 06/18/2007 | *LCSTD Legal Copies Disbursement (State)* | .25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 829910, Ref:LMF- Legal library copies - | | |
| 22961570 | 06/18/2007 | *LCSTD Legal Copies Disbursement (State)* | .25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 829910, Ref:LMF- Legal library copies - | | |
| 22961571 | 06/18/2007 | *LCSTD Legal Copies Disbursement (State)* | .25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 829910, Ref:LMF- Legal library copies - | | |
| 22961572 | 06/18/2007 | *LCSTD Legal Copies Disbursement (State)* | .25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 829910, Ref:LMF- Legal library copies - | | |
| 22973891 | 06/19/2007 | *REGPD Regular Postage Disbursement* | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 830432, Ref:LMF- Reg- Directors Office-NSF - | | |
| 22995766 | 06/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 831403, Ref:LMF- Exped- 37th Jud Cir Crt - | | |
| 22995767 | 06/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .97 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | Batch: 831403, Ref:LMF- Exped- Atty Griev Comm - | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | |
|---|---|---|---|---|
| MDOC Nbr.: 211567 | Name: PAIGE, BILLY JOE | | **Current** Lock Loc.: E-B-13 | |
| Birth Date: 03/09/1960 | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | | Active: Yes |
| Current Balance: .00 | Hold Balance: .00 | Account Dates: 03/02/2002 | | A/C. Status: Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | |
| 22995768 | 06/20/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 831403, Ref:LMF- Exped- 30th Judic Cir Crt -* | | |
| 22995769 | 06/20/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 831403, Ref:LMF- Exped- US Dept of Justice -* | | |
| 22995770 | 06/20/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 2.66 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 831403, Ref:LMF- Exped- MI Crt of Appls -* | | |
| 23000253 | 06/20/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 831609, Ref:LMF- Legal- Directors Office -* | | |
| 23012294 | 06/21/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 2.33 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 831862, Ref:LMF- Exped- Alger Co Court -* | | |
| 23043674 | 06/25/2007 | ***LCSTD Legal Copies Disbursement (State)*** | 2.00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 833145, Ref:LMF LEGAL COPIES -* | | |
| 23044411 | 06/25/2007 | ***LSD Legal Supplies Disbursement*** | 1.25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 833181, Ref:LMF LEGAL SUPPLIES -* | | |
| 23055079 | 06/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .97 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 833649, Ref:LMF- Exped- Clerk of the Court -* | | |
| 23055080 | 06/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.47 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 833649, Ref:LMF- Exped- Clerk of the Court -* | | |
| 23055082 | 06/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 833649, Ref:LMF- Exped- Atty P. Barnett -* | | |
| 23055083 | 06/26/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.47 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 833649, Ref:LMF- Exped- Clker of the Court -* | | |
| 23071265 | 06/27/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 834356, Ref:LMF- Exped- Atty Gen Mike Cox -* | | |
| 23071266 | 06/27/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 5.05 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 834356, Ref:LMF- Exped- Alger Co Court -* | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | | |
|---|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | | **Name:** PAIGE, BILLY JOE | | **Current Lock Loc.:** E-B-13 | |
| **Birth Date:** 03/09/1960 | | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | **Hold Balance:** .00 | | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| ***Trust-Alger Maximum Caseload*** | | | | |
| 23093285 | 06/29/2007 | ***LSD Legal Supplies Disbursement*** | 1.25 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0 00 |
| | *Narration:* | *Batch: 835734, Ref:LMF- Legal supplies- PBF -* | | |
| 23105603 | 07/02/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 2.50 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 835968, Ref:LMF- Exped- Alger Co. Court -* | | |
| 23105604 | 07/02/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 835968, Ref:LMF- Exped- US Dept of Justice -* | | |
| 23165077 | 07/06/2007 | ***REGPD Regular Postage Disbursement*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 837809, Ref LMF- Reg- Human Kindness -* | | |
| 23207698 | 07/10/2007 | ***REGPD Regular Postage Disbursement*** | 1.47 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 839002, Ref:LMF- Reg- Parole Board -* | | |
| 23207722 | 07/10/2007 | ***REGPD Regular Postage Disbursement*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 839002, Ref:LMF- Reg- A. Threat #182625 -* | | |
| 23207723 | 07/10/2007 | ***REGPD Regular Postage Disbursement*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 839002, Ref:LMF- Reg- James Armstrong -* | | |
| 23207724 | 07/10/2007 | ***REGPD Regular Postage Disbursement*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 839002, Ref:LMF- Reg- Aunt Freddie Nash -* | | |
| 23209999 | 07/10/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.64 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0 00 |
| | *Narration:* | *Batch 839121, Ref LMF- Exped- Atty Ed W. -* | | |
| 23277735 | 07/12/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | 1.99 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 840845, Ref: LMF- Exped- US District Court -* | | |
| 23313714 | 07/13/2007 | ***REGPD Regular Postage Disbursement*** | .00 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2583 Postage (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 841467, Ref:LMF- Reg- Directors Office-NSF -* | | |
| 23327383 | 07/13/2007 | ***LSD Legal Supplies Disbursement*** | .95 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 841683, Ref:LMF- Legal supplies- PBF -* | | |
| 23327747 | 07/13/2007 | ***LPOSPBF Legal Postage Disbursement (PBF)*** | .41 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 841724, Ref:LMF- Legal- Natl Criminal Just -* | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

Page 19 of 20

| | | | Current | | |
|---|---|---|---|---|---|
| MDOC Nbr.: 211567 | | Name: PAIGE, BILLY JOE | Lock Loc.: E-B-13 | | |
| Birth Date: 03/09/1960 | | Location: MARQUETTE BRANCH PRISO | Jurisdiction Dates: 09/10/1990 | | Active: Yes |
| Current Balance: .00 | | Hold Balance: .00 | Account Dates: 03/02/2002 | | A/C. Status: Active |

| GJ No. | Date | Description | | Debit | Credit |
|---|---|---|---|---|---|
| **Trust-Alger Maximum Caseload** | | | | | |
| 23335498 | 07/16/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 2.15 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 841963, Ref:LMF EXP-ATTY ED.W. -* | | | |
| 23335499 | 07/16/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.98 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 841963, Ref:LMF EXP-ATTY ED.W. -* | | | |
| 23357278 | 07/17/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 842618, Ref:LMF- Exped- AG Mike Cox -* | | | |
| 23367380 | 07/17/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.47 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 843129, Ref:LMF- Legal- Directors Office -* | | | |
| 23379152 | 07/18/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 843452, Ref:LMF- Exped- MI Crt of Appls -* | | | |
| 23408478 | 07/19/2007 | *LSD Legal Supplies Disbursement* | .30 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2590 Miscellaneous Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 844404, Ref:LMF- Legal supplies- PBF -* | | | |
| 23418683 | 07/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | 1.13 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 844612, Ref:LMF EXP- ATTY ED W -* | | | |
| 23418684 | 07/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .97 | | |
| | | 2101 Offender Funds | | 0 00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 844612, Ref:LMF EXP- ATTY GENERAL -* | | | |
| 23418685 | 07/20/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .41 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0 00 |
| | *Narration:* | *Batch: 844612, Ref:LMF EXP- ALGER CO CRT CLRK -* | | | |
| 23434268 | 07/23/2007 | *LPOSPBF Legal Postage Disbursement (PBF)* | .58 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2582 Postage (PBF) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 845253, Ref:LMF- Exped- Atty Gen M. Cox -* | | | |
| 23440722 | 07/23/2007 | *LCSTD Legal Copies Disbursement (State)* | .10 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 845504, Ref:LMF- Legal library copies -* | | | |
| 23440723 | 07/23/2007 | *LCSTD Legal Copies Disbursement (State)* | .40 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 845504, Ref:LMF- Legal library copies -* | | | |
| 23440724 | 07/23/2007 | *LCSTD Legal Copies Disbursement (State)* | .30 | | |
| | | 2101 Offender Funds | | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | | 0.00 |
| | *Narration:* | *Batch: 845504, Ref:LMF- Legal library copies -* | | | |

Date: 09/14/2007 14:55:56

# Michigan Department Of Corrections

## Trust Account Statement

### For the period 03/14/2007 to 09/14/2007

| | | | | Current | |
|---|---|---|---|---|---|
| **MDOC Nbr.:** 211567 | | **Name:** PAIGE, BILLY JOE | | **Lock Loc.:** E-B-13 | |
| **Birth Date:** 03/09/1960 | | **Location:** MARQUETTE BRANCH PRISO | **Jurisdiction Dates:** 09/10/1990 | | **Active:** Yes |
| **Current Balance:** .00 | | **Hold Balance:** .00 | **Account Dates:** 03/02/2002 | | **A/C. Status:** Active |

| GJ No. | Date | Description | Debit | Credit |
|---|---|---|---|---|
| ***Trust-Alger Maximum Caseload*** | | | | |
| 23440725 | 07/23/2007 | ***LCSTD Legal Copies Disbursement (State)*** | .30 | |
| | | 2101 Offender Funds | 0.00 | |
| | | 2581 Copies (State) Payable - Direct | | 0.00 |
| | *Narration:* | *Batch: 845504, Ref:LMF- Legal library copies -* | | |

| | |
|---|---|
| **Total Receipts:** | **0.00** |
| **Total Disbursments:** | **194.00** |